# Case Details

Additional Resources ▾

| | | |
|---|---|---|
| **Case ID** 2018-0000025329-FH | **Court Location** 44th Circuit Court - Howell | **PIN** 4827488-18 |
| **Case Entitlement** STATE OF MI V GARY FISCHER | **Judge of Record** GEDDIS,L. SUZANNE, | |

| | |
|---|---|
| **Date Filed** 11/01/2018 | **Case Status** CLOSED |
| **Closed Date** 04/08/2019 | **Due Date** 03/28/2022 |
| **Balance** | |

## Parties (1)

| **Party Name** FISCHER,GARY,THOMAS | **Party Type/Number** DEFENDANT - 1 |
|---|---|
| **Age** 49 (1973) | **Attorney Name** JULIE E. GILFIX |
| **Alternate Name(s)** | |

### Party Action(s)

| Category | Action | Action Date | Action Due Date |
|---|---|---|---|
| FIN ORDER DUE DATE 20% LATE FEE | ADD/CHANGE FIN ORDER DUE DATE 20% LATE FEE | 04/04/2019 | 03/28/2022 |

## Charges (4)

| **Count** 1 | **Offense Date** 09/18/2018 |
|---|---|
| **Current Charge** HOME INVASION - 1ST DEGREE (750110A2) | **Original Charge** HOME INVASION - 1ST DEGREE (750110A2) |
| **Officer/Agency or Petitioner** | **Amended or Reduced** |
| **Charge Level** Felony | **Attempted, Conspired, Solicited** |
| **Arraignment Date** 09/19/2018 | **Notice** |
| **Disposition Date** 03/05/2019 | **Disposition** GUILTY |
| **Sentencing Date** 02/15/2022 | **License Suspension Clearance Fee Due** |

| **Count** 2 | **Offense Date** 09/18/2018 |
|---|---|
| **Current Charge** INTERFERING WITH CRIME REPORT - COMMITTING CRIME/THREATENING TO KILL O (750483A2B) | **Original Charge** INTERFERING WITH CRIME REPORT - COMMITTING CRIME/THREATENING TO KILL O (750483A2B) |
| **Officer/Agency or Petitioner** | **Amended or Reduced** |

**Charge Level**
Misdemeanor

Attempted, Conspired, Solicited

**Arraignment Date**
09/19/2018

Notice

**Disposition Date**
03/05/2019

**Disposition**
NOT GUILTY

**Sentencing Date**

License Suspension Clearance Fee Due

| | |
|---|---|
| **Count** | **Offense Date** |
| 3 | 09/18/2018 |

**Current Charge**
POLICE OFFICER - ASSAULTING/RESISTING/OBSTRUCTING (75081D1)

**Original Charge**
POLICE OFFICER - ASSAULTING/RESISTING/OBSTRUCTING (75081D1)

**Officer/Agency or Petitioner**

**Amended or Reduced**

**Charge Level**
Felony

Attempted, Conspired, Solicited

**Arraignment Date**
09/19/2018

Notice

**Disposition Date**
03/05/2019

**Disposition**
GUILTY

**Sentencing Date**
02/15/2022

License Suspension Clearance Fee Due

| | |
|---|---|
| **Count** | **Offense Date** |
| 4 | 09/18/2018 |

**Current Charge**
ASSAULT AGGRAVATED (75081A)

**Original Charge**
ASSAULT AGGRAVATED (75081A)

**Officer/Agency or Petitioner**

**Amended or Reduced**

**Charge Level**
Misdemeanor

Attempted, Conspired, Solicited

**Arraignment Date**
09/19/2018

Notice

**Disposition Date**
03/05/2019

**Disposition**
GUILTY

**Sentencing Date**
02/15/2022

License Suspension Clearance Fee Due

## Bonds (1)

**Bond Type**
CLOSED

**Bond Amount**
$40,000.00

**Participant**
D1-FISCHER,GARY,THOMAS

**Posted By**

**Receipt**

**Bond Ordered Date**
11/01/2018

**Judge Setting Bond**
GEDDIS,L. SUZANNE

**Bond Posted**

**Balance**
$0.00

**Bond Closed Date**

## Bond Action(s)

| Action | Action Date | Amount | Check Number | Payee |
|---|---|---|---|---|
| SET BOND | 11/01/2018 | $40,000.00 | | |
| BOND CANCELLED | 03/06/2019 | $0.00 | | |

## Hearings (0)

Hearing Type                                Hearing Date

Hearing Officer

## Sentencing (4)

SENTENCING                                                    Probation Term
04/04/2019 - Count - 3
Incarceration Type                           CONCURRENT Begins On
JAIL                                                          04/04/2019

### COMMUNITY SERVICE/JAIL/PRISON

Location

Minimum Term
1 YEAR(S)

Credit Time Served                           Community Service In Lieu of Jail
198 DAY(S)

Optional Term                                Incarceration Weekend Service
                                             No

Community Service                            Jail/Prison Suspended
                                             No

Fines Suspended
No

### VEHICLE IMMOBILIZATION/FORFEITURE

Immobilize Vehicle Ordered                   Start Date

Vehicle Forfeited
No

### PROBATION/REHABILITATION

Probation Officer                            Rehabilitation

Curfew Time

### LICENSE/CCW INFORMATION

License Suspended/Revoked        Days Suspended          Restricted

SENTENCING                                                    Probation Term
04/04/2019 - Count - 4
Incarceration Type                                           Begins On
JAIL                                                         04/04/2019

## COMMUNITY SERVICE/JAIL/PRISON

Location

Minimum Term
 1 YEAR(S)

Credit Time Served                              Community Service In Lieu of Jail
 198 DAY(S)

Optional Term                                   Incarceration Weekend Service
                                                 No

Community Service                               Jail/Prison Suspended
                                                 No

Fines Suspended
   No

## VEHICLE IMMOBILIZATION/FORFEITURE

Immobilize Vehicle Ordered                      Start Date

Vehicle Forfeited
   No

## PROBATION/REHABILITATION

Probation Officer                               Rehabilitation

Curfew Time

## LICENSE/CCW INFORMATION

License Suspended/Revoked        Days Suspended               Restricted

| SENTENCING | Probation Term |
|---|---|
| 02/15/2022 - Count - 3 | |
| Incarceration Type | CONCURRENT Begins On |
| JAIL | 02/15/2022 |

## COMMUNITY SERVICE/JAIL/PRISON

Location

Minimum Term
 365 DAY(S)

Credit Time Served                              Community Service In Lieu of Jail
 365 DAY(S)

Optional Term                                   Incarceration Weekend Service
                                                 No

Community Service                               Jail/Prison Suspended
                                                 No

Fines Suspended
   No

## VEHICLE IMMOBILIZATION/FORFEITURE

Immobilize Vehicle Ordered                      Start Date

Vehicle Forfeited
   No

## PROBATION/REHABILITATION

Probation Officer                               Rehabilitation

Curfew Time

## LICENSE/CCW INFORMATION

License Suspended/Revoked        Days Suspended        Restricted

---

**SENTENCING**                         Probation Term

02/15/2022 - Count - 4

Incarceration Type                     CONCURRENT Begins On

JAIL                                      02/15/2022

### COMMUNITY SERVICE/JAIL/PRISON

Location

Minimum Term

365 DAY(S)

Credit Time Served                     Community Service In Lieu of Jail

365 DAY(S)

Optional Term                         Incarceration Weekend Service

                                             No

Community Service                    Jail/Prison Suspended

                                             No

Fines Suspended

    No

### VEHICLE IMMOBILIZATION/FORFEITURE

Immobilize Vehicle Ordered             Start Date

Vehicle Forfeited

    No

### PROBATION/REHABILITATION

Probation Officer                       Rehabilitation

Curfew Time

### LICENSE/CCW INFORMATION

License Suspended/Revoked        Days Suspended        Restricted

---

## Financial Orders (5)

| Payor | Assessment Date | Financial Order Description | Joint/Several |
|---|---|---|---|
| FISCHER,GARY,THOMAS - D 1 | 02/15/2022 | RESTITUTION | No |

| Order Amount | Amount Paid |
|---|---|
| $1,795.00 | $1,795.00 |

| Payor | Assessment Date | Financial Order Description | Joint/Several |
|---|---|---|---|
| FISCHER,GARY,THOMAS - D 1 | 04/04/2019 | COSTS EFFECTIVE 10/17/14 | No |

| Order Amount | Amount Paid |
|---|---|
| $550.00 | $550.00 |

| Payor | Assessment Date | Financial Order Description | Joint/Several |
|---|---|---|---|
|  | 04/04/2019 | CRIME VICTIM RIGHTS | No |

FISCHER,GARY,THOMAS - D
1

| Order Amount | Amount Paid |
|---|---|
| $130.00 | $130.00 |

| Payor | Assessment Date | Financial Order Description | Joint/Several |
|---|---|---|---|
| FISCHER,GARY,THOMAS - D
1 | 04/04/2019 | DNA 7-1-15 | No |

| Order Amount | Amount Paid |
|---|---|
| $60.00 | $60.00 |

| Payor | Assessment Date | Financial Order Description | Joint/Several |
|---|---|---|---|
| FISCHER,GARY,THOMAS - D
1 | 04/04/2019 | STATE COSTS | No |

| Order Amount | Amount Paid |
|---|---|
| $186.00 | $186.00 |

## Events (278)

**Event Date**
08/16/2022

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 139 |
| **Comment** | **Judge** | |
| /COA- STIP AGREEING TO THE | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 139 |
| **Comment** | **Judge** | |
| DISMISSAL OF THE APPEAL HAS | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 139 |
| **Comment** | **Judge** | |
| BEEN FILED. THIS APPEAL IS | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 139 |
| **Comment** | **Judge** | |
| DISMISSED. | GEDDIS,L. SUZANNE, | |

**Event Date**
06/17/2022

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| REMOVE SCHEDULED EVENT | D1 | 137 |
| **Comment** | **Judge** | |
| issues rsvd w/cons order | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|

REMOVE SCHEDULED EVENT

| | | |
|---|---|---|
| | Party/Count | Event No./Clerk |
| | D1 | 137 |

**Comment**
SET NEXT DATE: MOH 06/23/2022 8:30 AM GEDDIS
COURTROOM: CC5

**Judge**
GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 138 |

**Comment**
JUDGMENT OF SENTENCE/PRISON

**Judge**
GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 138 |

**Comment**
*AMENDED*

**Judge**
GEDDIS,L. SUZANNE,

---

**Event Date**
06/16/2022

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 136 |

**Comment**
COSENT ORDER AMENDING THE

**Judge**
GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 136 |

**Comment**
JUDGMENT OF SENTENCE-

**Judge**
GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 136 |

**Comment**
JOS TO REFLECT 2ND OFFENSE-

**Judge**
GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 136 |

**Comment**
HAB OFFENDER & NOT 4TH HAB.

**Judge**
GEDDIS,L. SUZANNE,

---

**Event Date**
06/09/2022

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 135 |

**Comment**
WRIT OF HABEAS CORPUS

**Judge**
GEDDIS,L. SUZANNE,

---

**Event Date**
06/08/2022

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 133 |

**Comment**
PEOPLE'S MOTION TO CORRECT

**Judge**
GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 133 |

**Comment**
THE JUDGMENT OF SENTENCE

**Judge**
GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 133 |

**Comment**

**Judge**

SET NEXT DATE: MOH 06/23/2022 8:30 AM GEDDIS    GEDDIS,L. SUZANNE,
COURTROOM: CC5

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 134 |
| **Comment** | **Judge** | |
| PEOPLE'S MOTION TO CORRECT | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 134 |
| **Comment** | **Judge** | |
| THE JUDGMENT OF SENTENCE | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 134 |
| **Comment** | **Judge** | |
| -NOTICE OF HEARING | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 134 |
| **Comment** | **Judge** | |
| -PRAECIPE | GEDDIS,L. SUZANNE, | |

**Event Date**
04/21/2022

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 130 |
| **Comment** | **Judge** | |
| NOTICE OF FILING OF TRANSCRIPT | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 130 |
| **Comment** | **Judge** | |
| & AFFIDAVIT OF MAILING | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| TRANSCRIPT PREPARED/FILED | D1 | 131 |
| **Comment** | **Judge** | |
| 2/15/22- RE-SENTENCING | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| TRANSCRIPT PREPARED/FILED | D1 | 132 |
| **Comment** | **Judge** | |
| 12/14/21- RE-SENTENCING | GEDDIS,L. SUZANNE, | |

**Event Date**
04/07/2022

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| RESTITUTION DISBURSEMENT | | 129 |
| **Comment** | **Judge** | |
| R#420308 | GEDDIS,L. SUZANNE, | |
| **Receipt Number** | **Amount** | |
| 458214 | $1,795.00 | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| RESTITUTION DISBURSEMENT | | 129 |
| **Comment** | **Judge** | |
| VIC 001 | GEDDIS,L. SUZANNE, | |
| **Receipt Number** | **Amount** | |
| 458214 | $1,795.00 | |

| Event Date | | |
|---|---|---|
| 04/05/2022 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 128 |
| **Comment** | **Judge** | |
| REPORTER/RECORDER CERTIFICATE | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 128 |
| **Comment** | **Judge** | |
| OF ORDERING TRANSCRIPT ON | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 128 |
| **Comment** | **Judge** | |
| APPEAL | GEDDIS,L. SUZANNE, | |

| Event Date | | |
|---|---|---|
| 03/28/2022 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MONEY ORDERED | D1 | 122 |
| **Judge** | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 123 |
| **Comment** | | |
| Removed COLLECT status - PRIS | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MONEY ORDERED | D1 | 124 |
| **Judge** | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 126 |
| **Comment** | **Judge** | |
| FROM: MARCUZ,KATHERINE LEIGH, | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 126 |
| **Comment** | **Judge** | |
| TO: GILFIX,JULIE E., | GEDDIS,L. SUZANNE, | |

| Event Date | | |
|---|---|---|
| 03/25/2022 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 125 |
| **Comment** | **Judge** | |
| CLAIM OF APPEAL/ORDER APPT | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 125 |
| **Comment** | **Judge** | |
| COUNSEL | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 125 |

**Comment**
-CERT OF SERVICE

**Judge**
GEDDIS,L. SUZANNE,

---

**Event Date**
03/22/2022

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| NOTICE OF APPEAL OF RIGHTS | D1 | 127 |

**Comment**
/RECVD BY CRT ADMIN

**Judge**
GEDDIS,L. SUZANNE,

---

**Event Date**
03/04/2022

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| MISCELLANEOUS | D1 | 121 |

**Comment**
SATISFACTION OF FINANCIAL

**Judge**
GEDDIS,L. SUZANNE,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| MISCELLANEOUS | D1 | 121 |

**Comment**
OBLIGATION

**Judge**
GEDDIS,L. SUZANNE,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| MISCELLANEOUS | D1 | 121 |

**Comment**
-CERT OF MAILING (emailed to

**Judge**
GEDDIS,L. SUZANNE,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| MISCELLANEOUS | D1 | 121 |

**Comment**
mdoc/court orders)

**Judge**
GEDDIS,L. SUZANNE,

---

**Event Date**
03/03/2022

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| COURT ORDERED PAID | D1 | 120 |

**Judge**
GEDDIS,L. SUZANNE,

**Receipt Number**
420308

**Amount**
$1,795.00

---

**Event Date**
03/02/2022

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| MISCELLANEOUS | D1 | 119 |

**Comment**
COLLECT Status - PRISON

---

**Event Date**
02/15/2022

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| SENTENCING | D1/1 | 54 |

**Comment**
AMENDED TO LOWER MINIMUM AND

**Judge**
GEDDIS,L. SUZANNE,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SENTENCING | D1/1 | 54 |
| **Comment** MAXIMUM PER RESENTENCING OF | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** SENTENCING | **Party/Count** D1/1 | **Event No./Clerk** 54 |
| **Comment** 2/15/22.RESTITUTION ADDED. | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** SENTENCING | **Party/Count** D1/1 | **Event No./Clerk** 54 |
| **Comment** MINIMUM TERM 11 YEAR(S) | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** SENTENCING | **Party/Count** D1/1 | **Event No./Clerk** 54 |
| **Comment** MAXIMUM TERM 30 YEAR(S) | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** SENTENCING | **Party/Count** D1/1 | **Event No./Clerk** 54 |
| **Comment** CREDIT TERM 3 YEAR(S) 151 DAY(S) | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** MISCELLANEOUS | **Party/Count** D1 | **Event No./Clerk** 112 |
| **Comment** SENTENCING COURT NOTES | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** MISCELLANEOUS | **Party/Count** D1 | **Event No./Clerk** 112 |
| **Comment** resentencing before LSG;PA- | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** MISCELLANEOUS | **Party/Count** D1 | **Event No./Clerk** 112 |
| **Comment** Henry;PO-Dalzel;D-court appt | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** MISCELLANEOUS | **Party/Count** D1 | **Event No./Clerk** 112 |
| **Comment** appellate atty-Marcuz w/deft; | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** MISCELLANEOUS | **Party/Count** D1 | **Event No./Clerk** 112 |
| **Comment** crt corrects psi report;crt | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** MISCELLANEOUS | **Party/Count** D1 | **Event No./Clerk** 112 |
| **Comment** rescores guidelines;see sent | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** MISCELLANEOUS | **Party/Count** D1 | **Event No./Clerk** 112 |
| **Comment** info event;amended judgment to | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** MISCELLANEOUS | **Party/Count** D1 | **Event No./Clerk** 112 |
| **Comment** follow;mcb | **Judge** GEDDIS,L. SUZANNE, | |
| **Description** | **Party/Count** | **Event No./Clerk** |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SENTENCING | D1/3 | 113 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SENTENCING | D1/4 | 114 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE OF APPEAL OF RIGHTS | D1 | 115 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 116 |
| Comment | Judge | |
| REMAND TO JAIL/MDOC | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 117 |
| Comment | Judge | |
| JUDGMENT OF SENTENCE/PRISON | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 117 |
| Comment | Judge | |
| *AMENDED TO LOWER MINIMUM & | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 117 |
| Comment | Judge | |
| MAXIMUM PER RESENTENCING OF | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 117 |
| Comment | Judge | |
| 2/15/22. RESTITUTION ADDED | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER TO REMIT PRISONER FUNDS FOR FINES, COSTS AND ASSESSMENTS | D1 | 118 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Event Date | | |
|---|---|---|
| 01/12/2022 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 111 |
| Comment | Judge | |
| NOTICE OF POTENTIAL OR ACTUAL | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 111 |
| Comment | Judge | |
| CONFLICT OF INTEREST | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 111 |
| Comment | Judge | |
| -PROOF OF SERVICE | GEDDIS,L. SUZANNE, | |

| Event Date | | |
|---|---|---|
| 12/15/2021 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 110 |
| **Comment** | **Judge** | |
| WRIT OF HABEAS CORPUS | GEDDIS,L. SUZANNE, | |

| Event Date | | |
|---|---|---|
| 12/14/2021 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 106 |
| **Comment** | **Judge** | |
| SENTENCING COURT NOTES | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 106 |
| **Comment** | **Judge** | |
| resentencing hrg before LSG;PA | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 106 |
| **Comment** | **Judge** | |
| -Neubecker;D-Atty Maruz w/deft | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 106 |
| **Comment** | **Judge** | |
| via zoom;crt adjs to allow | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 106 |
| **Comment** | **Judge** | |
| parties time to get transcrpts | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 106 |
| **Comment** | **Judge** | |
| ;mcb | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 107 |
| **Comment** | **Judge** | |
| RESENTENCE HRG ADJ FROM 12/14 | GEDDIS,L. SUZANNE, | |

**Next Hearing**
02/15/2022 9:00 AM - SENTENCING
Hearing Officer - GEDDIS,L. SUZANNE,
Location - CC5

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 109 |
| **Comment** | **Judge** | |
| REMAND TO JAIL/MDOC | GEDDIS,L. SUZANNE, | |

| Event Date | | |
|---|---|---|
| 12/13/2021 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 108 |
| **Comment** | **Judge** | |
| THE PEOPLE'S SENTENCING | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 108 |
| Comment | Judge | |
| MEMORANDUM ON REMAND | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 108 |
| Comment | Judge | |
| -PROOF OF SERVICE | GEDDIS,L. SUZANNE, | |

**Event Date**
12/02/2021

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE TO APPEAR | D1 | 104 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 105 |
| Comment | Judge | |
| WRIT OF HABEAS CORPUS | GEDDIS,L. SUZANNE, | |

**Event Date**
12/01/2021

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| REMOVE SCHEDULED EVENT | D1 | 102 |
| Comment | Judge | |
| SET NEXT DATE: SEN 12/02/2021 8:30 AM GEDDIS COURTROOM: CC5 | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 103 |
| Comment | Judge | |
| RESENTENCING | GEDDIS,L. SUZANNE, | |

**Next Hearing**
12/14/2021 9:00 AM - SENTENCING
Hearing Officer - GEDDIS,L. SUZANNE,
Location - CC5

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 103 |
| Comment | Judge | |
| ADJ FROM 12/2;DUE TO THE COURT | GEDDIS,L. SUZANNE, | |

**Next Hearing**
12/14/2021 9:00 AM - SENTENCING
Hearing Officer - GEDDIS,L. SUZANNE,
Location - CC5

**Event Date**
11/24/2021

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 101 |
| Comment | Judge | |
| SENTENCING MEMORANDUM | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 101 |
| Comment | Judge | |

-CERT OF SERVICE                                          GEDDIS,L. SUZANNE,

| Event Date | | |
|---|---|---|
| 11/15/2021 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 100 |
| Comment | Judge | |
| RETURNED MAIL/PARTY | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 100 |
| Comment | Judge | |
| NOTIFICATION-UNABLE TO FORWARD | GEDDIS,L. SUZANNE, | |

| Event Date | | |
|---|---|---|
| 11/04/2021 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 99 |
| Comment | Judge | |
| WRIT OF HABEAS CORPUS | GEDDIS,L. SUZANNE, | |

| Event Date | | |
|---|---|---|
| 11/03/2021 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE TO APPEAR | D1 | 98 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Event Date | | |
|---|---|---|
| 11/02/2021 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 97 |
| Comment | Judge | |
| PER COURT OF APPEALS;REMANDED | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 97 |
| Comment | Judge | |
| BACK FOR RESENTENCING | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 97 |
| Comment | Judge | |
| SET NEXT DATE: SEN 12/02/2021 8:30 AM GEDDIS COURTROOM: CC5 | GEDDIS,L. SUZANNE, | |

| Event Date | | |
|---|---|---|
| 10/15/2021 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 92 |
| Comment | Judge | |
| 1 FILE/5 TRANSCRIPTS RETURNED | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 92 |

| Comment | Judge |
|---|---|
| FROM COURT OF APPEALS | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 93 |

| Comment | Judge |
|---|---|
| NOTICE OF RECORD RETURN FROM | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 93 |

| Comment | Judge |
|---|---|
| COURT OF APPEALS; | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 93 |

| Comment | Judge |
|---|---|
| CERTIFICATE OF MAILING; | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 94 |

| Comment | Judge |
|---|---|
| PARTY NOTIFICATION; | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 94 |

| Comment | Judge |
|---|---|
| CERTIFICATE OF MAILING | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 95 |

| Comment | Judge |
|---|---|
| RETURN OF RECORD TO THE TRIAL | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 95 |

| Comment | Judge |
|---|---|
| COURT OR TRIBUNAL | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 96 |

| Comment | Judge |
|---|---|
| COA/ AFFIRM FISHER'S | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 96 |

| Comment | Judge |
|---|---|
| CONVICTIONS, BUT VACATE HIS | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 96 |

| Comment | Judge |
|---|---|
| SENTENCE AND REMAND FOR | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 96 |

| Comment | Judge |
|---|---|
| RESENTENCING. COA DOES NOT | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 96 |

| Comment | Judge |
|---|---|
| RETAIN JURISDICTION. | GEDDIS,L. SUZANNE, |

| Event Date |
|---|

02/16/2021

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 91 |
| **Comment** | **Judge** | |
| /COA MOTION OF DEFT-APPELLANT | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 91 |
| **Comment** | **Judge** | |
| TO FILE A PRO PER SUPPLEMENT | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 91 |
| **Comment** | **Judge** | |
| TO THE APPLICATION FOR LEAVE | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 91 |
| **Comment** | **Judge** | |
| TO APPEAL IS GRANTED. | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 91 |
| **Comment** | **Judge** | |
| THE SUPPLEMENT SUBMITTED ON | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 91 |
| **Comment** | **Judge** | |
| 2/11/21, IS ACCEPTED FOR | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 91 |
| **Comment** | **Judge** | |
| FILING. | GEDDIS,L. SUZANNE, | |

**Event Date**
01/13/2021

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| REMOVE SCHEDULED EVENT | D1 | 90 |
| **Comment** | **Judge** | |
| removed per appellate attny k. | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| REMOVE SCHEDULED EVENT | D1 | 90 |
| **Comment** | **Judge** | |
| marcuz,proceeding to supreme | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| REMOVE SCHEDULED EVENT | D1 | 90 |
| **Comment** | **Judge** | |
| ct. | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| REMOVE SCHEDULED EVENT | D1 | 90 |
| **Comment** | **Judge** | |
| SET NEXT DATE: SEN 01/21/2021 8:30 AM GEDDIS COURTROOM: CC5 | GEDDIS,L. SUZANNE, | |

| Event Date |
|---|
| 12/30/2020 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 88 |
| **Comment** | **Judge** | |
| FROM: VAN HOEK,PETER J., | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 88 |
| **Comment** | **Judge** | |
| TO: MARCUZ,KATHERINE LEIGH, | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE TO APPEAR | D1 | 89 |
| **Comment** | **Judge** | |
| /sent to different atty | GEDDIS,L. SUZANNE, | |

| Event Date |
|---|
| 12/23/2020 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE TO APPEAR | D1 | 86 |
| **Comment** | **Judge** | |
| -CERT OF MAILING | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 87 |
| **Comment** | **Judge** | |
| WRIT OF HABEAS CORPUS | GEDDIS,L. SUZANNE, | |

| Event Date |
|---|
| 12/22/2020 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 85 |
| **Comment** | **Judge** | |
| REMANDED BACK TO C/C FOR RE- | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 85 |
| **Comment** | **Judge** | |
| SENTENCING PER COA | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 85 |
| **Comment** | **Judge** | |
| SET NEXT DATE: SEN 01/21/2021 8:30 AM GEDDIS COURTROOM: CC5 | GEDDIS,L. SUZANNE, | |

| Event Date |
|---|
| 12/17/2020 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 84 |
| **Comment** | **Judge** | |
| /COA AFFIRM FISHER'S | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 84 |

| | | |
|---|---|---|
| **Comment** | **Judge** | |
| CONVICTIONS,BUT VACATE HIS | GEDDIS,L. SUZANNE, | |

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| ORDER | D1 | 84 |
| **Comment** | **Judge** | |
| SENTENCE AND REMAND FOR | GEDDIS,L. SUZANNE, | |

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| ORDER | D1 | 84 |
| **Comment** | **Judge** | |
| SENTENCING. | GEDDIS,L. SUZANNE, | |

**Event Date**
03/30/2020

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| MISCELLANEOUS | D1 | 83 |
| **Comment** | **Judge** | |
| 1 FILE/5 TRANSCRIPTS SENT TO | GEDDIS,L. SUZANNE, | |

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| MISCELLANEOUS | D1 | 83 |
| **Comment** | **Judge** | |
| COURT OF APPEALS | GEDDIS,L. SUZANNE, | |

**Event Date**
10/22/2019

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| PROOF OF SERVICE | D1 | 82 |
| **Comment** | **Judge** | |
| 9AA CALL,EVENT REPORT | GEDDIS,L. SUZANNE, | |

**Event Date**
07/16/2019

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| MISCELLANEOUS | D1 | 80 |
| **Comment** | **Judge** | |
| NOTICE OF FILING TRANSCRIPT | GEDDIS,L. SUZANNE, | |

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| MISCELLANEOUS | D1 | 80 |
| **Comment** | **Judge** | |
| AND AFFIDAVIT OF MAILING | GEDDIS,L. SUZANNE, | |

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| TRANSCRIPT PREPARED/FILED | D1 | 81 |
| **Comment** | **Judge** | |
| 12-07-18 PRETRIAL | GEDDIS,L. SUZANNE, | |

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| TRANSCRIPT PREPARED/FILED | D1 | 81 |
| **Comment** | **Judge** | |
| 03-01-19 HEARING | GEDDIS,L. SUZANNE, | |

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |
| TRANSCRIPT PREPARED/FILED | D1 | 81 |
| **Comment** | **Judge** | |
| 03-04-19 JURY TRIAL VOLUME 1 | GEDDIS,L. SUZANNE, | |

| | | |
|---|---|---|
| **Description** | **Party/Count** | **Event No./Clerk** |

|  | | |
|---|---|---|
| TRANSCRIPT PREPARED/FILED | D1 | 81 |

| Comment | Judge |
|---|---|
| 03-05-19 JURY TRIAL VOLUME II | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| TRANSCRIPT PREPARED/FILED | D1 | 81 |

| Comment | Judge |
|---|---|
| 04-04-19 SENTENCING | GEDDIS,L. SUZANNE, |

---

| Event Date |
|---|
| 07/01/2019 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 79 |

| Comment | Judge |
|---|---|
| LEIN EXPIRED-BOND CONDITIONS | GEDDIS,L. SUZANNE, |

---

| Event Date |
|---|
| 05/24/2019 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 78 |

| Comment | Judge |
|---|---|
| SATISFACTION OF FINANCIAL | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 78 |

| Comment | Judge |
|---|---|
| OBLIGATION | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 78 |

| Comment | Judge |
|---|---|
| -CERT OF MAILING | GEDDIS,L. SUZANNE, |

---

| Event Date |
|---|
| 05/02/2019 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| COURT ORDERED PAID | D1 | 76 |

| Judge | Receipt Number |
|---|---|
| GEDDIS,L. SUZANNE, | 388571 |

| Amount |
|---|
| $926.00 |

---

| Event Date |
|---|
| 04/23/2019 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| CHR PROCESSED CHR # | D1 | 75 |

| Comment | Judge |
|---|---|
| /MODIFIED | GEDDIS,L. SUZANNE, |

---

| Event Date |
|---|
| 04/18/2019 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 74 |

| Comment | Judge |
|---|---|
| REPORTER/RECORDER CERTIFICATE | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 74 |
| **Comment** | **Judge** | |
| OF ORDERING TRANSCRIPT ON | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 74 |
| **Comment** | **Judge** | |
| APPEAL | GEDDIS,L. SUZANNE, | |

**Event Date**
04/15/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 72 |
| **Comment** | **Judge** | |
| FROM: SIZEMORE,ROLLAND,III | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 72 |
| **Comment** | **Judge** | |
| TO: PRO-PER | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 73 |
| **Comment** | **Judge** | |
| FROM: PRO-PER | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 73 |
| **Comment** | **Judge** | |
| TO: VAN HOEK,PETER J., | GEDDIS,L. SUZANNE, | |

**Event Date**
04/12/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| CERTIFICATION AND RETURN OF ORDER FOR DNA SAMPLE | D1 | 69 |
| **Judge** | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 71 |
| **Comment** | **Judge** | |
| CLAIM OF APPEAL ORDER | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 71 |
| **Comment** | **Judge** | |
| APPOINTING COUNSEL | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 71 |
| **Comment** | **Judge** | |
| -CERTIFICATE OF SERVICE- | GEDDIS,L. SUZANNE, | |

**Event Date**
04/10/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| CHR PROCESSED CHR # | D1 | 67 |
| **Judge** | | |

GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE OF APPEAL OF RIGHTS | D1 | 68 |

Judge
GEDDIS,L. SUZANNE,

**Event Date**
04/09/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| CERTIFICATION AND RETURN OF ORDER FOR DNA SAMPLE | D1 | 64 |

Judge
GEDDIS,L. SUZANNE,

**Event Date**
04/08/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| FINAL ORDER OR JUDGMENT FILED | D1 | 65 |

Judge
GEDDIS,L. SUZANNE,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 66 |

| Comment | Judge |
|---|---|
| JUDGMENT OF SENTENCE/PRISON | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER TO REMIT PRISONER FUNDS FOR FINES, COSTS AND ASSESSMENTS | D1 | 77 |

Judge
GEDDIS,L. SUZANNE,

**Event Date**
04/05/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 63 |

| Comment | Judge |
|---|---|
| ORDER OF ACQUITTAL/DISMISSAL | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 63 |

| Comment | Judge |
|---|---|
| OR REMAND (sent copy to msp) | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 70 |

| Comment | Judge |
|---|---|
| ORDER OF ACQUITTAL/DISMISSAL | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 70 |

| Comment | Judge |
|---|---|
| OR REMAND FOR COUNT 2 | GEDDIS,L. SUZANNE, |

**Event Date**
04/04/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 53 |

| Comment | | Judge |
|---|---|---|
| SENTENCING COURT NOTES | | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 53 |
| Comment | | Judge |
| attys:p-taylor/d-sizemore/prob | | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 53 |
| Comment | | Judge |
| -pheney; see sentence info; | | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 53 |
| Comment | | Judge |
| ss | | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SENTENCING | D1/3 | 55 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER FOR DNA | D1 | 56 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE OF APPEAL OF RIGHTS | D1 | 57 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 58 |
| Comment | | Judge |
| REMAND TO JAIL/MDOC | | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SENTENCING | D1/4 | 59 |
| Judge | | |
| GEDDIS,L. SUZANNE, | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ADD/CHANGE FIN ORDER DUE DATE 20% LATE FEE | D1 | 140 |

| Event Date |
|---|
| 03/12/2019 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 52 |
| Comment | | Judge |
| REFERRAL FOR PRE-SENTENCE REPORT | | GEDDIS,L. SUZANNE, |

| Event Date |
|---|
| 03/08/2019 |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 51 |
| Comment | | Judge |
| STP/ORDER FOR ADJOURNMENT | | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 51 |

| Comment | Judge |
| --- | --- |
| adj from 3-8-19 | GEDDIS,L. SUZANNE, |

**Event Date**
03/06/2019

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 43 |

| Comment | Judge |
| --- | --- |
| PLAINTIFF EXHIBIT RECORD | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 44 |

| Comment | Judge |
| --- | --- |
| VERDICT FORM | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 45 |

| Comment | Judge |
| --- | --- |
| INSTRUCTION BEFORE SELECTION | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 46 |

| Comment | Judge |
| --- | --- |
| PRELIMINARY JURY INSTRUCTIONS | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 47 |

| Comment | Judge |
| --- | --- |
| FINAL JURY INSTRUCTIONS | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 48 |

| Comment | Judge |
| --- | --- |
| REMAND TO JAIL/MDOC | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 49 |

| Comment | Judge |
| --- | --- |
| PRETRIAL RELEASE ORDER | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 49 |

| Comment | Judge |
| --- | --- |
| BOND CANCELLED | GEDDIS,L. SUZANNE, |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| BOND CANCELLED | D1 | 50 |

| Judge |
| --- |
| GEDDIS,L. SUZANNE, |

**Event Date**
03/05/2019

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1/4 | 41 |

| Comment | Judge |
| --- | --- |
| TRIAL CONTINUED; CRT CALLED CA | GEDDIS,L. SUZANNE, |

Disposition
GUILTY

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1/4 | 41 |

| Comment | Judge |  |
|---|---|---|
| SE; PROS MIKE TAYLOR PRES;ATTY | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| ROLLAND SIZEMORE W/DEF CUSTODY | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| OF LCJ;WITNESS SWORN;TESTIMONY | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| TAKEN; PEOPLE REST; DEFENSE RE | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| ST; PEOPLE CLOSING; DEFENSE | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| CLOSING; PEOPLE REST; DEFENSE | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| REST;JURY INSTRUCTIONS; TWO | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| JURORS PULLED AND RELEASED; FO | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| REMAN READS VERDICT; JURY | GEDDIS,L. SUZANNE, | |
| **Disposition** | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| **Comment** | **Judge** | |
| RELEASED; DEF FOUND GUILTY ON | GEDDIS,L. SUZANNE, | |

| Disposition | | |
| --- | --- | --- |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| Comment | Judge | |
| COUNTS 1,3,&4; NOT GUILTY AS | GEDDIS,L. SUZANNE, | |
| Disposition | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| Comment | Judge | |
| TO COUNT 2; CRT SETS SENTENCIN | GEDDIS,L. SUZANNE, | |
| Disposition | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1/4 | 41 |
| Comment | Judge | |
| G DATE; | GEDDIS,L. SUZANNE, | |
| Disposition | | |
| GUILTY | | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| SET CASE ON CALENDAR | D1 | 42 |
| Judge | Next Hearing | |
| GEDDIS,L. SUZANNE, | 04/04/2019 8:30 AM - SENTENCING Hearing Officer - GEDDIS,L. SUZANNE, Location - CC5 | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1/1 | 60 |
| Judge | Disposition | |
| GEDDIS,L. SUZANNE, | GUILTY | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1/2 | 61 |
| Judge | Disposition | |
| GEDDIS,L. SUZANNE, | NOT GUILTY | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1/3 | 62 |
| Judge | Disposition | |
| GEDDIS,L. SUZANNE, | GUILTY | |

| Event Date | | |
| --- | --- | --- |
| 03/04/2019 | | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1 | 39 |
| Comment | Judge | |
| CRT CALLS CASE; PRO OBO THE | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1 | 39 |
| Comment | Judge | |
| PEOPLE MIKE TAYLOR PRES; ATTY | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| JURY TRIAL WHOLE DAY | D1 | 39 |
| Comment | Judge | |
| ROLLAND SIZEMORE PRES W/DEF | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |

| | | |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1 | 39 |
| **Comment**<br>CUSTODY OF LCJ; JURY IMPANELED | **Judge**<br>GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1 | 39 |
| **Comment**<br>;OATH TO CHOSEN JURORS; WITNES | **Judge**<br>GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1 | 39 |
| **Comment**<br>SES SWORN; TESTIMONY TAKEN; | **Judge**<br>GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| JURY TRIAL WHOLE DAY | D1 | 39 |
| **Comment**<br>TRIAL CONTINUED; | **Judge**<br>GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 40 |
| **Comment**<br>TRIAL CONTINUATION | **Judge**<br>GEDDIS,L. SUZANNE, | |

**Next Hearing**
03/05/2019 8:00 AM - TRIAL- JURY
Hearing Officer - GEDDIS,L. SUZANNE,
Location - CC5

---

**Event Date**
03/01/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| FINAL SETTLEMENT CONFERENCE | D1 | 37 |
| **Comment**<br>FINAL SETTLEMENT CALLED BY | **Judge**<br>GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| FINAL SETTLEMENT CONFERENCE | D1 | 37 |
| **Comment**<br>JUDGE GEDDIS; ATTYS-P-TAYLOR/ | **Judge**<br>GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| FINAL SETTLEMENT CONFERENCE | D1 | 37 |
| **Comment**<br>D-SIZEMORE; WILL PROCEED TO | **Judge**<br>GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| FINAL SETTLEMENT CONFERENCE | D1 | 37 |
| **Comment**<br>TRIAL; MCB | **Judge**<br>GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| PROOF OF SERVICE | D1 | 38 |
| **Comment**<br>10 PHOTOS | **Judge**<br>GEDDIS,L. SUZANNE, | |

---

**Event Date**
02/07/2019

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| CASE REASSIGNMENT | D1 | 35 |

| Comment | Judge | |
| FROM: HATTY,MICHAEL P., | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| CASE REASSIGNMENT | D1 | 35 |

| Comment | Judge | |
| TO: GEDDIS,L. SUZANNE, | GEDDIS,L. SUZANNE, | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| MISCELLANEOUS | D1 | 36 |

| Comment | Judge | |
| PURSUANT TO LAO DATED 1/29/19 | GEDDIS,L. SUZANNE, | |

---

**Event Date**
02/05/2019

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| REMOVE ALL NEXT ACTION DATES | D1 | 31 |

**Judge**
HATTY,MICHAEL P.,

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| SET CASE ON CALENDAR | D1 | 32 |

| Comment | Judge | |
| adj. from 2/15/19 | HATTY,MICHAEL P., | |

**Next Hearing**
03/01/2019 10:00 AM - FINAL SETTLEMENT CONFERENCE
Hearing Officer - GEDDIS,L. SUZANNE,
Location - CC5

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| SET CASE ON CALENDAR | D1 | 33 |

| Comment | Judge | |
| adj. from 2/19/19 | HATTY,MICHAEL P., | |

**Next Hearing**
03/04/2019 8:30 AM - TRIAL- JURY
Hearing Officer - GEDDIS,L. SUZANNE,
Location - CC5

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| ORDER | D1 | 34 |

| Comment | Judge | |
| STP/ORDER FOR ADJOURNMENT | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| ORDER | D1 | 34 |

| Comment | Judge | |
| adj from 2-19-19 | HATTY,MICHAEL P., | |

---

**Event Date**
02/01/2019

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| REMOVE SCHEDULED EVENT | D1 | 26 |

| Comment | Judge | |
| SET NEXT DATE: FNSC 02/01/2019 10:00 AM HATTY COURTROOM: CC4 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
| --- | --- | --- |
| SET CASE ON CALENDAR | D1 | 27 |

| Comment | Judge | |
| adj. from 2/1/19 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 27 |
| **Comment** | **Judge** | |
| SET NEXT DATE: FNSC 02/15/2019 10:00 AM GEDDIS COURTROOM: CC4 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| REMOVE SCHEDULED EVENT | D1 | 28 |
| **Comment** | **Judge** | |
| SET NEXT DATE: TRLJ 02/04/2019 8:30 AM HATTY COURTROOM: CC4 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 29 |
| **Comment** | **Judge** | |
| adj. from 2/4/19 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 29 |
| **Comment** | **Judge** | |
| SET NEXT DATE: TRLJ 02/19/2019 8:30 AM GEDDIS COURTROOM: CC4 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 30 |
| **Comment** | **Judge** | |
| STP/ORDER FOR ADJOURNMENT | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 30 |
| **Comment** | **Judge** | |
| adj from 2-1-19 | HATTY,MICHAEL P., | |

| Event Date | | |
|---|---|---|
| 01/14/2019 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 23 |
| **Comment** | **Judge** | |
| adj. from 1/11/19 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 23 |
| **Comment** | **Judge** | |
| SET NEXT DATE: FNSC 02/01/2019 10:00 AM HATTY COURTROOM: CC4 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 24 |
| **Comment** | **Judge** | |
| adj. from 1/14/19 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 24 |
| **Comment** | **Judge** | |
| SET NEXT DATE: TRLJ 02/04/2019 8:30 AM HATTY COURTROOM: CC4 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ORDER | D1 | 25 |
| **Comment** | **Judge** | |
| STP/ORDER FOR ADJOURNMENT | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|

ORDER

**Comment**
adj from 1-11-19

D1
25

**Judge**
HATTY,MICHAEL P.,

---

**Event Date**
01/11/2019

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| REMOVE SCHEDULED EVENT | D1 | 22 |

**Comment**
SET NEXT DATE: TRLJ 01/14/2019 8:30 AM HATTY
COURTROOM: CC4

**Judge**
HATTY,MICHAEL P.,

---

**Event Date**
01/04/2019

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| REMOVE ALL NEXT ACTION DATES | D1 | 17 |

**Judge**
HATTY,MICHAEL P.,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 18 |

**Comment**
adj. from 1/4/19

**Judge**
HATTY,MICHAEL P.,

**Next Hearing**
01/11/2019 10:00 AM - FINAL SETTLEMENT CONFERENCE
Hearing Officer - HATTY,MICHAEL P.,
Location - CC4

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 19 |

**Comment**
adj. from 1/7/19

**Judge**
HATTY,MICHAEL P.,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| SET CASE ON CALENDAR | D1 | 19 |

**Comment**
SET NEXT DATE: TRLJ 01/14/2019 8:30 AM HATTY
COURTROOM: CC4

**Judge**
HATTY,MICHAEL P.,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| ORDER | D1 | 20 |

**Comment**
STP/ORDER FOR ADJOURNMENT

**Judge**
HATTY,MICHAEL P.,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| ORDER | D1 | 20 |

**Comment**
adj from 1-4-19

**Judge**
HATTY,MICHAEL P.,

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| MISCELLANEOUS | D1 | 21 |

**Comment**
REMAND TO JAIL/MDOC

**Judge**
HATTY,MICHAEL P.,

---

**Event Date**
12/11/2018

| **Description** | **Party/Count** | **Event No./Clerk** |
|---|---|---|
| MISCELLANEOUS | D1 | 12 |

**Comment**

**Judge**

NOTICE OF INTENT TO ADMIT     HATTY,MICHAEL P.,

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 12 |

| Comment | Judge | |
|---|---|---|
| EVIDENCE UNDER MRE 609 | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 12 |

| Comment | Judge | |
|---|---|---|
| -POS- | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 13 |

| Comment | Judge | |
|---|---|---|
| NOTICE REGARDING MCL 768.27C | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 13 |

| Comment | Judge | |
|---|---|---|
| STATEMENT DESCRIBING ACTS OF | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 13 |

| Comment | Judge | |
|---|---|---|
| DOMESTIC VIOLENCE | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 13 |

| Comment | Judge | |
|---|---|---|
| -POS- | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 14 |

| Comment | Judge | |
|---|---|---|
| PEOPLE'S WITNESS LIST | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 14 |

| Comment | Judge | |
|---|---|---|
| -POS- | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| PROOF OF SERVICE | D1 | 15 |

| Comment | Judge | |
|---|---|---|
| AMENDED INFORMATION | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 16 |

| Comment | Judge | |
|---|---|---|
| AMENDED INFORMATION TO ADD | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 16 |

| Comment | Judge | |
|---|---|---|
| FOURTH NOTICE | HATTY,MICHAEL P., | |

| Event Date | | |
|---|---|---|
| 12/07/2018 | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| PRETRIAL HEARING | D1 | 9 |

| Comment | Judge | |
|---|---|---|
| attys:p-taylor/d-sizemore; | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| PRETRIAL HEARING | D1 | 9 |
| Comment | Judge | |
| pth closed; proceed to trial | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| PRETRIAL HEARING | D1 | 9 |
| Comment | Judge | |
| dates; ss | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 10 |
| Comment | Judge | |
| REMAND TO JAIL/MDOC | HATTY,MICHAEL P., | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 11 |
| Comment | Judge | |
| CRIMINAL PRETRAIL STATEMENT | HATTY,MICHAEL P., | |

**Event Date**
11/06/2018

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE TO APPEAR | D1 | 8 |
| Judge | | |
| HATTY,MICHAEL P., | | |

**Event Date**
11/05/2018

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 5 |
| Judge | Next Hearing | |
| HATTY,MICHAEL P., | 12/07/2018 8:30 AM - PRETRIAL HEARING | |
| | Hearing Officer - HATTY,MICHAEL P., | |
| | Location - CC4 | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 6 |
| Judge | Next Hearing | |
| HATTY,MICHAEL P., | 01/04/2019 10:00 AM - FINAL SETTLEMENT CONFERENCE | |
| | Hearing Officer - HATTY,MICHAEL P., | |
| | Location - CC4 | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| NOTICE SENT FOR | D1 | 7 |
| Comment | Judge | |
| SET NEXT DATE: TRLJ 01/07/2019 8:30 AM HATTY COURTROOM: CC4 | HATTY,MICHAEL P., | |

**Event Date**
11/01/2018

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| INFORMATION | D1 | 2 |
| Judge | | |
| HATTY,MICHAEL P., | | |

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| ARRAIGNMENT | D1 | 3 |
| Judge | Program/Results | |

READER C.S.,CAROL S.,                                            WAIVED

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| MISCELLANEOUS | D1 | 4 |

| Comment | Judge |
|---|---|
| LEIN ENTERED-BOND CONDITIONS | HATTY,MICHAEL P., |

**Event Date**
10/31/2018

| Description | Party/Count | Event No./Clerk |
|---|---|---|
| RETURN TO CIRCUIT COURT | D1 | 1 |

| Judge | Program/Results |
|---|---|
| HATTY,MICHAEL P., | DC PRELIM EXAM WAIVED |